**Kal Bahadur GURUNG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 13–3432.

United States Court of Appeals, Second Circuit.

Nov. 25, 2014.

Khagendra Gharti–Chhetry, New York, N.Y., for Petitioner.

Stuart F. Delery, Assistant Attorney General; Lyle D. Jentzer, Jeffrey L. Menkin, Senior Counsel for National Security, National Security Unit, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOHN M. WALKER, JR., REENA RAGGI, and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Kal Bahadur Gurung, a native and citizen of Nepal, seeks review of an August 14, 2013, decision of the BIA affirming the November 4, 2011, decision of an Immigration Judge ("IJ") denying asylum, withholding of removal, and Convention Against Torture ("CAT") relief. *In re Kal Bahadur Gurung*, No. A089 908 491 (BIA Aug. 14, 2013), *aff'g* No. A089 908 491 (Immig.Ct.N.Y. City Nov. 4, 2011). We assume the parties' familiarity with the underlying facts and procedural history of this case.

Under the circumstances of this case, we have reviewed the IJ's and BIA's opinions. *See Zaman v. Mukasey*, 514 F.3d 233, 237 (2d Cir.2008). The standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

The agency rejected Gurung's claims for asylum, withholding of removal and CAT relief on various alternative grounds, finding that his asylum claim was not timely presented; that his asylum and withholding claims are barred because he gave "material support" to a terrorist organization, and in any event are without merit because his testimony lacked credibility and because even if his testimony were credited, he had failed to establish that he faced harm due to his actual or imputed political opinion; and that his CAT claim failed because he had not established that he would more likely than not be tortured if he returned to Nepal.

We dismiss the petition as to asylum because we lack jurisdiction to review the agency's determination that Gurung's asylum application was untimely. *See* 8 U.S.C. § 1158(a)(2)(B),(3). Although we retain jurisdiction to review "constitutional claims or questions of law" relating to that determination, 8 U.S.C. § 1252(a)(2)(D), Gurung merely disputes the agency's factual findings and does not raise a reviewable constitutional claim or question of law.

■ We deny the petition as to withholding of removal and CAT relief. To qualify for withholding of removal, an applicant must show that it is more likely than not that his or her "life or freedom would be threatened in the proposed country of removal on account of race, religion, nationality, membership in a particular social group, or political opinion." 8 C.F.R. § 1208.16(b); *Ramsameachire v. Ashcroft*, 357 F.3d 169, 178 (2d Cir.2004). Substantial evidence supports the agency's finding that the Maoists' interest in Gurung was not related to his membership in the National Democratic Party ("NDP"), the only protected ground identified by Gurung. Gurung testified that he joined the NDP in 2005, but his asserted problems with the Maoists began in 2002, predating his party membership. Gurung testified that the Maoists wanted him to join their militia in 2002, and abducted him in 2005 and brought him to a training camp. However, Gurung offered no evidence that any of these actions were taken on account of his political beliefs. Because these past incidents are not related to a protected ground, Gurung is not eligible for withholding of removal. *Cf. INS v. Elias–*

*Zacarias,* 502 U.S. 478, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992) (holding that forced recruitment by guerilla forces is not per se persecution on account of a protected ground).

We also deny the petition as to CAT relief because the record lacks particularized evidence showing a likelihood of harm rising to the level of torture. *Mu Xiang Lin v. U.S. Dep't of Justice,* 432 F.3d 156, 160 (2d Cir.2005).

■ As noted, the agency also determined that Gurung's claims for asylum and withholding of removal are barred because he gave "material support" to the Maoists, a terrorist organization. Gurung contends that any support he provided for the Maoists was *de minimis* and was provided under duress. The agency rejected the former claim on the merits, holding that the support was "material," and held that only the Secretaries of State and Homeland Security, and not the BIA or the IJ, have authority to exempt an alien from the terrorism bar on grounds of duress. We have recently remanded cases to the BIA to clarify in precedential opinions the meaning of the term "material," *Ayvaz v. Holder,* 564 Fed.Appx. 625, 627–28 (2d Cir. 2014), and whether there is an implicit duress exception, *Ay v. Holder,* 743 F.3d 317, 320 (2d Cir.2014). Although the agency's alternative determinations provide a sufficient basis for dismissing the petition as to asylum, and denying the petition as to withholding of removal and CAT relief, the agency's material support finding may impact Gurung's eligibility for future immigration benefits. *See, e.g.,* 8 U.S.C. 1182(a)(3)(B)(iv)(VI). Consequently, the petition is granted with respect to the agency's material support ruling, and this issue is remanded for further proceedings consistent with this order. The agency may, if it chooses, vacate the finding of material support as unnecessary to the resolution of the present matter, leaving the question of whether Gurung is barred from future immigration benefits on that basis for determination if and when he should apply for such benefits.

For the foregoing reasons, the petition for review is DISMISSED in part, DENIED in part, and GRANTED in part.